| United States Bankruptcy Court<br>Southern District of Alabama | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Clarke County Healthcare, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN(if more than one, state all): **20-0288194** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN(if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State):<br>**33700 Highway 43<br>Thomasville, AL**<br>ZIP CODE **36784-3335** | Street Address of Joint Debtor (No. & Street, City, and State):<br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Clarke** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**PMB 633<br>217 Country Club Park<br>Birmingham, AL**<br>ZIP CODE **35213** | Mailing Address of Joint Debtor (if different from street address):<br>ZIP CODE |

Location of Principal Assets of Business Debtor (if different from street address above):
**33700 Highway 43<br>Thomasville, AL** — ZIP CODE **36784-3335**

| Type of Debtor<br>(Form of Organization)<br>(Check one box.) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)<br>_____ | ☑ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☐ Other | ☐ Chapter 7<br>☐ Chapter 9<br>☑ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13    ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |
| | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code.) | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or house-hold purpose."    ☑ Debts are primarily business debts. |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ☑ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b) See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>**Check if:**<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).<br>**Check all applicable boxes**<br>☐ A plan is being filed with this petition<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

**Statistical/Administrative Information**     THIS SPACE IS FOR COURT USE ONLY

☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
☑ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

| **Voluntary Petition** *(This page must be completed and filed in every case)* | Name of Debtor(s): **Clarke County Healthcare, LLC** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location Where Filed:  **NONE** | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor: **NONE** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐   Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X  **Not Applicable**<br>_____<br>   Signature of Attorney for Debtor(s)            Date |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐   Yes, and Exhibit C is attached and made a part of this petition.

☑   No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐   Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐   Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

☑   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐   There is a bankruptcy case concerning debtor's affiliate. general partner, or partnership pending in this District.

☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District. or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following).

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐   Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Clarke County Healthcare, LLC** |
|---|---|

## Signatures

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **Not Applicable**
Signature of Debtor

X **Not Applicable**
Signature of Joint Debtor

Telephone Number (If not represented by attorney)

Date

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box.)

☐ I request relief in accordance with chapter 15 of Title 11, United States Code. Certified Copies of the documents required by § 1515 of title 11 are attached.

☑ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the Chapter of title 11 specified in the petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
(Signature of Foreign Representative)

_____
(Printed Name of Foreign Representative)

_____
Date

| **Signature of Attorney** | **Signature of Non-Attorney Petition Preparer** |
|---|---|

X **/s/ Lawrence B. Voit**
Signature of Attorney for Debtor(s)

**Lawrence B. Voit  Bar No.  ASB-4988-I53L**
Printed Name of Attorney for Debtor(s) / Bar No.

**Silver, Voit & Thompson**
Firm Name

**4317-A Midmost Drive**
Address

**Mobile, AL 36609-5589**

**251-343-0800**          **251-343-0862**
Telephone Number

**9/19/2011**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

**Not Applicable**
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
Address

X **Not Applicable**

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

| **Signature of Debtor (Corporation/Partnership)** | |
|---|---|

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Ann S. Thompson**
Signature of Authorized Individual

**Ann S. Thompson**
Printed Name of Authorized Individual

**Managing Member**
Title of Authorized Individual

**9/19/2011**
Date

## United States Bankruptcy Court
## Southern District of Alabama

In re  **Clarke County Healthcare, LLC** _____ ,    Case No. _____
Debtor

Chapter    **11** _____

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | *Amount of claim [if secured also state value of security]* |
| **Brasfield & Gorrie**<br>**3021 7th Avenue South**<br>**Birmingham, AL 35233** | | | | $395,426.54 |
| **Western Healthcare, LLC**<br>**5080 Spectrum Drive Suite 800E**<br>**Addison, TX 75001** | | | | $87,673.19 |
| **MedSouth, LLC**<br>**8819 Marsh Ridge Drive**<br>**Montgomery, AL 36117** | | | | $42,565.88 |
| **Cimmaron Healthcare Strategies**<br>**5016 Spedale Court #354**<br>**Spring Hill, TN 37154** | | | | $30,709.25 |
| **Cardinal Health**<br>**P O Box 730112**<br>**Dallas TX 75373-0112** | | | | $23,754.78 |
| **The Sanders Law Firm**<br>**3525 Piedmont Road**<br>**7 Piedmost Center Suite 300**<br>**Atlanta, GA 30305** | | | | $22,946.00 |

In re **Clarke County Healthcare, LLC** , Case No. _____

Debtor                              Chapter **11** _____

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | (5)<br><br>*Amount of claim [if secured also state value of security]* |
|---|---|---|---|---|
| **Swaroop Mitta**<br>**9576 Columbus Avenue**<br>**Fairhope, AL 36532** | | | | **$22,320.00** |
| **Ameris Management Services, LLC**<br>**1114 17th Avenue South**<br>**Suite 205**<br>**Nashville, TN 37212** | | | | **$21,385.73** |
| **Electronic Healthcare Sys Inc**<br>**1 Metroplex Dr.**<br>**Suite 500**<br>**Birmingham, AL 35209-7801** | | | | **$19,157.92** |
| **United Blood Services**<br>**P O Box 53022**<br>**Phoenix AZ 85072** | | | | **$16,894.20** |
| **Water Works & Sewer Board**<br>**P O Box 127**<br>**Thomasville, AL 36784** | | | | **$13,800.34** |
| **MPX Sales and Services, LLC**<br>**1827 Brookview Drive**<br>**Saline, MI 48176** | | | | **$12,010.00** |

In re **Clarke County Healthcare, LLC**              ,   Case No. _____

                               Debtor               Chapter   11 _____

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | (5)<br><br>*Amount of claim [if secured also state value of security]* |
|---|---|---|---|---|
| **Clarke Mobile Gas**<br>**P O Box 608**<br>**Jackson, AL 36545** | | | | **$11,532.57** |
| **Greer Enterprises, LLC**<br>**P O Box 191466**<br>**Mobile, AL 36619** | | | | **$11,510.00** |
| **Bomar & Phipps, LLC**<br>**5447 Roswell Rd. NE**<br>**Suite 100**<br>**Atlanta, GA 30342** | | | | **$10,000.00** |
| **Anatech Inc**<br>**82 Plantation Point Road**<br>**#188**<br>**Fairhope, AL 36532** | | | | **$7,572.00** |
| **3M**<br>**2807 Paysphere Circle**<br>**Chicago, IL 60674** | | | | **$6,718.17** |
| **MedAssets**<br>**P O Box 405652**<br>**Atlanta, GA 30384-5652** | | | | **$6,648.95** |

In re **Clarke County Healthcare, LLC** , Case No. _____

              Debtor            Chapter  **11** _____

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | *Amount of claim [if secured also state value of security]* |
| Kenneth D. Pittman<br>3932 Westchester Road<br>Durham, NC 27707 | | | | $6,571.06 |
| GE Capital<br>P O Box 740441<br>Atlanta, GA 30374-0441 | | | | $6.322.56 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, Ann S. Thompson, Managing Member of the Corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date: **9/19/2011** _____      Signature:   **/s/ Ann S. Thompson** _____

                                               **Ann S. Thompson ,Managing Member** _____
                                               (Print Name and Title)

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

1st South East Acceptance Corp.
329 Columbus Street E
Fayette, AL 35555-2612


3M
2807 Paysphere Circle
Chicago, IL 60674


AABB
P O Box 630563
Baltimore, MD 21263


AAF International
24828 Network Place
Chicago, IL 60673-1248


AANA Insurance Services
222 S. Prospect Avenue
Park Ridge, IL 60068


AAPC
2480 South 3850 West
Suite B
Salt Lake City, UT 84120


Abbott Nutrition
75 Remittance Drive
Suite 1310
Chicago, IL 60675-1310


Ability Network, Inc.
P O Box 86
Minneapolis, MN 55414


AC-World
4051 Haggerty Road
West Bloomfield, MI 483230

Adams and Reese LLP
P O Box 2153
Birmingham, AL 35287-5208


ADEDAPO ODUYE
1600 Genessee Suite 561
Kansas City, MO 64101


Adrian Drinkard
1025 Circle Drive
Thomasville, AL 36784


ADTW, Inc.
P O Box 850398
Mobile, AL 36685-0398


Advanced Magnetic Imaging
17423 County Road 48
Robertsdale, AL 36567


Advantage Medical
1700 Pennsilvania Place
Mobile, AL 36695


Advantage Medical Electonics
10630 Wiles Road
Coral Springs, FL 33076


AGFA Corporation
100 Challenger Road
Ridgefield Park,  NJ 76600-2199


AGFA Finance Corporation
200 Balardvale Street
Suite 200
Wilmington. MA 01887-1069

Agnes Johnson
P O Box 147
Fulton, AL 36446


AHIMA
38604 Eagle Way
Chicago, IL 60678-1386


Air Masters, Inc.
274 Autumn Road
Thomasville, AL 36784


Airgas South
P O Box 532609
Atlanta, GA 30353-2609


Airgas Test LLC A/R
155 Oak Knoll Way
Roswell, GA 30075


Alabama AEGIS
2910 Linden Avenue
Birmingham, AL 35209


Alabama Autologuous Blood Thera
524 Castle Bridge Lane
Birmingham, AL 35242


Alabama Board of Medical Examiners
Attn: Cheryl Thomas, or Patricia En
848 Washington Avenue
Montgomery, AL 36104


Alabama Board of Nursing
P O Box 303900
Montgomery, AL 36130

Alabama Child Support Payment Cente
P O Box 244015
Montgomery, AL 36124-4015


Alabama Child Support Payment Cente
Collections Division
P O Box 241301
Montgomery, AL 36124-1301


Alabama Depart of Industrial Relati
649 Monroe Street
Room 427
Montgomery, AL 36131-4220


Alabama Department of Public Health
CLIA Program
P O Box 30317
Montgomery, AL 36130


Alabama Department of Revenue
Individual & Corporate Tax Division
Business Privilege Tax Section
P O Box 327433
Montgomery, AL 36177-7433


Alabama Department of Revenue
Withholding Tax Assessment Section
P O Box 327480
Montgomery, AL 36132-7480


Alabama Door Systems
P O Box 890277
Charlotte, NC 28289


Alabama Hospital Association
500 North Blvd.
Montgomery, AL 36117


Alabama Interactive Inc
P O Box 934357
Atlanta, GA 31193-4357

Alabama Medicaid
1303 Dr. Martin Luther King Jr Aven
Mobile, AL 36603


Alabama Power Company
32020 Hwy 43 South
Thomasville, AL 36784


Alabama State Board of Pharmacy
P O Box 381988
Birmingham, AL 35238-1988


Alabama Wholesale
P O Box 426
Pine Hill, AL 36769


Alere North America Inc.
P O Box 846153
Boston MA 02284-6153


Alex Dixon

Thomasville, AL 36784


AliMed Inc
297 High Street
Dedham, MA 02026


Alliance Heathcare Services
Attn: Dalene Ames
100 Bayview Circle Suite 400
Newport Beach, CA 92660


Alliance Medical Physics LLC
2500 Abbey Court
Alpharetta GA 30004-6004

Allorx, LLC
1805 Government Street
Ocean Springs, MS 39564


Alpha Source Inc
6619 W. Calumet Road
Milwaukee, WI 53223-4186


ALSCO
P O Box 12625
Pensacola, FL 32591-2625


AMA Designs
3980 Highway 80 E
Gallion AL 36742


AMA Profiles
515 N. State Street
Chicago, IL 60654


AMERICAN
100 South Milwaukee Avenue
Vernon Hills, IL 60061-4305


American AED, Inc.
405 N. W. 10th Terrace
Hallandale Beach, FL 33009-3105


American Association of Bioanalysis
Proficiency Testing Service
205 West Levee Street
Brownsville, TX 78520-5596


American Cancer Society
Attn: Nardia Jordan
194 Golf Drive
Monroeville, AL 36460

American Casting
51 Commercial Street
Plainview, NY 11803


American College of Radiology
Mammography Accrediation Program
1891 Preston White Drive
Reston, VA 20191-4397


American Heath Care Supply
100 South Milwakee Ave
Vernon Hill IL 60061


American Hospital Association
500 Interstate Blvd. South
Nashville, TN 37210


American Hospital Directory
4350 Brownsboro Road
Suite 110
Louisville, Ky 40207


American Medical Association
Order Department
P O Box 930876
Atlanta, GA 31193-0876


American Pharmacists Association
P O Box 85080
Richmond VA 23285-4483


American Proficiency Institute
1159 Business Park Drive
Traverse City, MI 4986


American Red Cross
P O Box 905890
Charlotte NC 28290-5890

Americorp Benefit Inc
P O Box 4319
Columbus, GA 31914


Amerifile
P O Box 8067
St. Louis MO 63156-8067


Ameris Best Value Inn
33691 Hwy 43 N.
Thomasville, AL 36784


Ameris Management Services, LLC
1114 17th Avenue South
Suite 205
Nashville, TN 37212


Amerisource Bergen
172 Cahaba Valley Parkway
Pelham AL 35124


AMES
P O Box 845257
Boston, MA 02284-5257


AMS Sales Corporation
P O Box 7247-6586
Philadelphia, PA 19170-6586


AMStar Emergency Medical Service
1704 Hwy 43 South
Demopolis AL 36732


Anatech Inc
82 Plantation Point Road
#188
Fairhope, AL 36532

Andy Smith
P O Box 1174
Powder Springs, GA 30127


Angela Windham
9727 Co Rd 6
Sweet Water, AL 36782


Angela Wood
Thomasville Infirmary
33700 Hwy 43
Thomasville, AL 36784


Angio Dynamics, Inc
P O Box 1549
Albany NY 12201-1549


Anne Lyon
416 Pine Street
Camden AL 36726


Anne Thompson
1400 Buford Hwy
Building R-3
Sugar Hill, GA 30518


Annette Hill
1250 Travis Street
Thomasville, AL 36784


AQAF / Dig It
Suite 200 West
Two Perimeter Park south
Birmingham, AL 35243


Armory Rental

Thomasville, AL 36784

Arrow International Inc.
P O Box 60519
Charlotte, NC 28260


ASD Healthcare
P O Box 848104
Dallas TX 75284-8104


Aspen Surgical Products, Inc.
3998 Reliable Parkway
Chicago, IL 60686-0039


Asphalt Contractors

Birmingham, AL


Assocation HC Resource & Mat. Mgt.
P O Box 75315
Chicago, IL 60675-3315


AT&T
P O Box 105262
Atlanta, GA 30348-5262


AT&T Advertising & Publishing
The Real Yellow Pages
P O Box 105024
Atlanta, GA 30348-5024


AT&T Limited Services
P O Box 78544
Phoenix, AZ 85062-8225


AT&T Long Distance
P O Box 856178
Louisville, KY 40285-6178

ATLAS Systems
1729 Star Batt Dr.
Rochester Hills, MI 48309


Audrey Witherspoon
2640 Campbell Landing Road
Thomasville, AL 36784


AVAYA
P O Box 5332
New York, NY 10087-5332


AXON Medical Supplies
Suite 100 7455 132 Street
Surrey B.C.
Canada V3W1J8


Badcock
33053 Highway 43
Thomasville, AL 36784


Baker Healthcare Consulting
4251 Reliable Parkway
Chicago, IL 60686-0042


Baker Surveying
401 Quincy Ingram Street
Thomasville, AL 36784


Balch & Bingham
P O Box 306
Birmingham, AL 35201


Bank of America
P O Box 15019
Wilimington, DE 19886-5019

Bankcard Center
P O Box 569200
Dallas TX 75356


Barbara Smith
461 Blacksmith Road
Thomasville, AL 36784


BARCO X-RAY INC
5605 James Madison Drive South
Mobile, AL 36693


Barnes Box and Water
2170 Old Drive In Road
Grove Hill, AL 36451


Baseline Plaza, LLC
Wachovia Securities
The Shamlian Group
500 Plum Street
Syracuse, NY 13204


Baxter Healthcare
P O Box 905788
Charlotte, NC 28290


Baymedical
12393 Belcher Road # 450
Largo. FL 33773


Beau Rivage
 P O Box 7347
D'Iberville, MS 39540


Beckman Coulter, Inc.
Dept. Ch. 10164
Palatine, IL 60055-0164

Bedco Energy Corp
P O Box 37
Thomasville, AL 36784

Benetrac
Lockbox 100906
P O Box 100906
Pasadena, CA 91189-0906

Berchtold
1950 Hanahan Road
Charleston, SC 29406

Bessie Davis
9831 County Road 1
Lower Peach Tree, AL 36781

Best Western Inn & Suites
570 North Park Drive
Thomasville, AL 36784

Betsy Milstead
P O Box 226
Sweet Water, AL 36782

Bettye Collins
715 Valley Road
Thomasville, AL 36784

Bio-Rad Laboratoies
Clinical Diagnostics Group
Dept 9740
Los Angeles, CA 90084-9740

Bio-Tech Microscope Service
27033 Cypress Place
Perkinston, MS 39573

Birmingham News Company
P O Box 11407
Birmingham, AL 35246-0025


Block Imaging International
3475 Belle Chase Way
Lansing, MI 48911


Blue Cross / Blue Shield of AL
Provider Reimbursement
Mail Stop F02010
450 Riverchase Parkway East
Birmingham, AL 35244-2858

Blue Cross Blue Shield of GA
P O Box 406750
Atlanta, GA 30384-6750


Blue Ridge Mountain Water
450 Hackel Drive
Montgomery, AL 36117


Bobby Smith
2091 Allen Road
Grove Hill, AL 36451


Bomar & Phipps, LLC
5447 Roswell Rd. NE
Suite 100
Atlanta, GA 30342


Boone Publications Inc
P O Box 2080
Selma, AL 36702-2080


Boston Medical Products
117 Flanders Road
Westborough, AM 01581-1042

Boston Scientific
P O Box 951653
Dallas TX 75395-1653


Brasfield & Gorrie
3021 7th Avenue South
Birmingham, AL 35233


Briggs Corporation
P O Box 1355
Des Moines, IA 50305-1355


Brittany Flint
111 Rogers Road
Pine Hill, AL 36769


Brooks Chebrolet
P O Box 338
Thomasville, AL 36784


Brucelli Advertising Co., Inc.
310 South Blakely Street
Dunmore, PA 18512


Bryan Backner
20455 Hepzibah Church Road
McCalla AL 35111


Bryne Medical Inc
3150 Pollock Drive
Conroe TX 77303


Buds N Bows By Minnie
34320 Hwy. 43
Thomasville, AL 36784

Bulb Direct
1 Fishers Road
Pittsford, NY 14534-9511


Bulb Solutions
4401 West Pfeiffer Road
Baronville, IL 61607


Burns, Cunningham & Mackey
P O Box 1583
Mobile, AL 36633


Business Radio Licensing
26941 Cabot Rd #134
Laguana Hills, GC 92653


C & H Distributors, LLC
22133 Network Place
Chicago, IL 60673


Caleb NcDuff
1519 Bashi Road
Thomasville, AL 36784


Callahan Security, LLC
P O Box 156
Sweet Water, AL 36782-0156


Cannon Financial Services, Inc.
P O Box 4004
Carol Stream IL 60197-4004


Capital X-Ray Inc.
P O Box 780337
Tallassee, AL 36078-0337

Capstone Bank
33219 Highway 43
Thomasville, AL 36784


Cardiac Science Corporation
Dept. 0587
P O Box 120587
Dallas TX 75312-0587


Cardinal Health
P O Box 730112
Dallas TX 75373-0112


Cardinal Heath Pharm Distributors
Bank of America
Lock Box 402586
Atlanta, GA 30349


Carmen Day
11345 Brooklyn Road
Andalusia, AL 36421


Carstens
P O Box 99110
Chicago, IL 60693


Cassandra Anderson
2737 Union Grove Road
Sweet Water, AL 36782


Cassie Flint
111 Rogers Road
 Pine Hill, AL 36769


CCJ Ventures
4035 St. Charles Drive
Birmingham, AL 35242

CDW Computer Centers Inc
75 Remittance Drive Suite 1515
Chicago, IL 60675-1515


CDWG
230 N. Milwaukee Avenue
Vernon Hills, IL 60061


Cecilia Dock
P O Box 32
Pine Hill, AL 36769


Celia Caldwell
2246 Old Drive Inn Road
Grove Hill, AL


Celia Caldwell
2246 Old Drive Inn Road
Grove Hill, AL 36541


Centrurion Medical Products
P O Box 170
Howell, MI 48844


Certegy Payment Recovery Services
P O Box 30184
Tampa, FL 33630-3184


Chamber of Commerce
P O Box 44
Thomasville, AL 36784


Channing L. Bete Co., Inc.
P O Box 84-5897
Boston, MA 22845

Charles L. Kidd, II
447 Saddlebrook Drive
San Antonio, TX 78245


Charlie Flora
581 Hinson Street
Thomasville, AL 36784


Choctaw County Small Claims/Circuit
P O Box 428
Butler, AL 36904


Christy Dunn
4682 Nicholsville Road
Sweet Water, AL


CHRM
1185 Wonder Lane
MArietta, GA 30062


Chuck Rutter
28452 Bridges Drive West
Daphne, AL 36526


Cimmaron Healthcare Strategies
5016 Spedale Court #354
Spring Hill, TN 37154


Cindy Bierschenk
201 North Lake Drive
Eastman, GA 31023


Cintas Document Management
P O Box 190727
Mobile, AL 36619

CIT Technology Financial Services
21146 Network Place
Chicago, IL 60673-1211


CitiCorp Vendor Finance
P O Box 7247-0118
Philadelphia, PA 19170-0118


City of Thomasville
P O Box 127
Thomasville, AL 36784


City of Thomasville License
P O Box 127
Thomasville, AL 36784


CIVCO Medical Solutions
P O Box 933598
Atlanta, GA 31193-3598


Clake County
Small Claims Court
P O Bx 921
Grove Hill, AL 36451


Clark, Marscaro and Aziz, P.C.
3525 Piedmont Road Building 8
Suite 500
Atlanta GA 30305


Clarke County Democrat
P O Box 39
Grove Hill, AL 36451


Clarke County Internal Medicine
411 Wilson Avenue
Thomasville, AL 36784

Clarke County License Commissioner
Linda Copeland
P O Box 369
Grove Hill, AL 364510369


Clarke County Medical Group
3050 Highway 5 North
Unit
Unit 134
Thomasville, AL 36784


Clarke County Orthopedics, LLC
33700 Hwy 43
Thomasville, AL 36784


Clarke Mobile Gas
P O Box 608
Jackson, AL 36545


Clarke-Air, Inc
P O Box 520
Grove Hill,


Classic Flooring & Interiors
30160 Hwy. 43 Suite 4
Thomasville, AL 36784


CLIA Labratory Program
P O Box 70984
Charlotte, NC 28272-0948


Clinitech Solutions, Inc
3312 Scenic Place
Mobile, AL 36605


Clydie Dement
8131 Hwy. 154
Thomasville, AL 36784

CNA
CCC Risk Management
Lockbox #23520
23453 Network Place
Chicago, IL 60673


Colony Office Products
121 East Washington Street
Demopolis, AL 36732


Connie Stockman
275 County Road 56
Thomasville, AL 36784


Control-o-fax
PO Box 778
Waterloo, IA 50704


Cooper Surgical
PO Box 1206
Monroe, CT 64680-8206


Cordell Hutto
1684 Rural Road
Thomasville, AL 36784


Corporate Express Imaging
Advanced Recovery Svcs
PO Box 51054
Phoenix, AZ 85076-1054


Corporate Express Inc
P O Box 51054
Phoenix, AZ 85076-1054


Corporate Tele-Consultants, Inc
34 White Lake Road Suite D
Sparata, NJ 07871

Correct Care
17438 Hard Hat Drive
Covington, LA 70435


CPSI
P O Box 850309
Mobile, AL 36685


CPSI National User Group
c/o Coffey County Hospital
P O Box 189
Burlington, KS 66839


Crow Wilkinson & Associates, PC
P O Box 96
Thomasville, AL 36784


Crown Health Care Laundry Svc.
1501 N. Guillemard Street
Pensacola FL 32501


Curtis Chapman
346 Old Hwy. 5 South
Thomasville, AL 36784


Cytopath, P.C.
1004 First Street North Suite 200
Alabaster, AL 35007


D&Y
6767 Old Madison Pike Suite 690
Huntsville, AL 35806


Dade Behring Financial Service
PO Box 740425
Atlanta GA 30374-0425

DADEPAPER
P O Box 1180
Loxely, AL 36551-1180


Dallas Midwest
4100 Alpha Road Suite 111
Dallas, TX 75244


Dan Shay
13542 Rejenal Forest Drive
Northport, AL 35473


Danka Office Imaging
4388 Collections Center D
Chicago, IL 60693


Danka Office Imaging - CFG
955 Dalton Avenue
Cincinnati, OH 45203


Darlene Gaines
24583 Hwy 41 North
Hybart, AL 36481


Darrell Hall
17300 Walker Springs Road
Gainestown, AL 36540


Data Equipment Inc
945 West Michigan Suite 10-B
Pensacola, FL 32505


Data Systems Management, Inc.
P O Box 1348 Suite A
Columbus, MS 39703

Datex Ohmeda
7373 Kirkwood Court Suite 200
Minneapolis, MN 55369


David E. Johnson, Architect
4551 Trousdale Drive
Nashville, TN 37204


David L. Mabe
35 Zinnia Drive
Covinton LA 70433


David Pike
351 Wilson Avenue Apt D1
Thomasville, AL 36784


David Scott Company
59 Fountain Street
Framingham MA 01702


DEA Headquarters
P O Box 2639
Springfield, VA 22152-2639


Deana N. Swanson
1510 Andrews St North
Thomasville, AL 36784


Deanna Wolken
CPSI National User Group
P O Box 189
Burlington, KS 66839


Debbie Stephens
5457 Hwy 154
Thomasville, AL 36784

Deborah Kidd
408 MacMillan Drive
Thomasville, AL 36784


Dell Marketing, LP
P O Box 534118
Atlanta GA 30353-4118


Delois Scott
1922 Laura Street
Demopolis, AL 36732


Delta Physicians Placement
P O Box 678082
Dallas TX 75267-8082


Deltacom
P O Box 740597
Atlanta GA 30374-0597


Depuy Mitek
4206 Collections Center Drive
Chicago, IL 60693


Diagnostic & Medical Clinic
1700 Springhill Avenue
Suite 100
Mobile, AL 36604


Dianna Mayfield
P O Box 517
Pine Hill, AL 36769


Dictaphone
P O Box 933043
Atlanta, GA 31193-3043

Dillion Chemical
2506 West MAin Street Suite B
Jeffersonville, PA 19403


DirecTV
P O Box 60036
Los Angeles CA 90060-0036


Disaster Management Systems
2651 Pomona Blvd.
Pomona CA 91786


District Court of Clarke County
Jay Duke
P O Box 921
Grove Hill, AL 36451


District Court of Wilcox County
P O Box 608
Camden AL 36726


Dixon Hughes PLLC
P O Box 3049
Asheville, NC 28802-3049


Doc Rx
5413 Springhill Wood Drive South
Mobile, AL 36608


Document Technology
1502 Azalea Road
Mobile, AL 36693


Dodge County Hospital
901 Griffin Avenue
Eastman, GA 31023

Domain Renewal Group
2316 Delaware Avenue 266
Buffalo, NY 14216-2687


Donald Cox
40a East Front Street
Thomasville, AL 36784


Donald Pugh
1700 Old Hwy 5 N
Thomasville, AL 36784


Donnie Rickets, TAXMEDIC
68 Magnolia Lane
Monroeville, AL 36460


Dottie Gaston
1604 Rural Road
Thomasville, AL 36784


Doug Baxley CRNA
285 Rhett Circle
Jackson, AL 36545


Doug Moorer Business Machines
P O Box 726
Monroeville, AL 36461


Dozier Hardware Co
P O Box 97
Thomasville, AL 36784-0097


Dozier Oil
34155 Hwy 43
Thomasville, AL 36784

Dozier Tire Company
P O Box 605
Thomasville, AL 36784


Dr. Albert Sterns
1021 Drexel Parkway
Homewood, AL 35209


Dr. Daniel Hegarty
154 Ethel Wingate
#1004
Pensacola, FL 32507


Dr. Frank Dozier
1415 Mosely Drive
Thomasville, AL 36784


Dr. George L. Kirkpatrick
3964 Cypress Shore Drive North
Mobile, AL 36619


Dr. Huey Kidd
Hwy 5 North
Thomasville, AL 36784


Dr. Jay Darji
6520 Tulip Bulb Court
Alpharetta GA 30004


Dr. Kevin Johnson
1055 West 3rd Street South
Thomasville, AL 36784


Dr. Lex Mahler
11240 Queens Way
Theodore, AL 36582

Dr. Linda Davenport
1001 Scott Drive
Thomasville, AL 36784


Dr. Marc Sonnier
P O Box 851523
Mobile, AL 36685


Dr. Muhammad Shahzad Hanif
502 W Side Avenue
Jersey City, NJ 07304


Dr. Robert E. Weissinger
3131 Fler Drive #801
Des Moines, IA 50321


Dr. Rudy Veluz
7203 Wakefield Circle
Birmingham, AL 35242


Dr. S. Alapati
1318 Dean S Drive
Huntsville, AL 35802


Dr. T.B. Darji
865 Alston Drive
Thomasville, AL 36784


DSI
P O Box 102413
Atlanta GA 30368-0413


Durfold Corporation
P O Box 9613
Jackson MS 39286-9613

Dyatech, LLC
805 S Wheatley St. Suit 600
Ridgeland, MS 39157


Edcare Management, Inc.
P O Box 203251
Houston TX 77216


Edna Jones
705 Cogle Street
Apartment 503
Thomasville, AL 36784


EDUTRAX
P O Box 1938
Ellijay GA 30540


Edwin A Szewczyk
80 Williams Way
Coudersport, PA 15915


Eide Bailly
5601 Green Valley Drive Suite 700
Minneapolis, MN 55437-1145


Electronic Healthcare Sys Inc
1 Metroplex Dr.
Suite 500
Birmingham, AL 35209-7801


Electronic Imaging Materials
20 Forge Street
Keene, NH 03431


Elissa Langley
265 Windsor Gate Cove
Atlanta, GA 30342

Elizabeth Bender
P O Box 474
Pine Hill, AL 36769


ELSEVIER
1799 Hwy 50 East
Linn, MO 65051


Elsie Bishop
321 Washington Avenue
Thomasville, AL 36784


Emdeon Business Services
3055 Lebanon Pike
Building 1 2nd Floor
Nashville, TN 37214


Emergency Medical Products Inc
1711 Paramount Court
Waukesha WI 53186


Emmett Baugh
110 Pine Needle Road
Grove Hill, AL 36451


Employment Publishing
175 Stafford Avenue
Suite #1
Wayne PA 19087


ENDOCHOICE
11800 Wills Road
Suite 100
Alpharetta GA 30009


Executive Communication System
1445 Donlon Street
Suite 1
Ventura CA 93003

EXP Pharmaceutical Services Co.
48021 Warm Springs Blvd.
Freemont, CA 94539

FDA-MQSA
P O Box 277055
Columbia, GA 30384-7055

FEDEX
P O Box 94515
Palatine, IL 60094-4515

Felder Services
P O Bx 70171
Mobile, AL 36670

Financial Corp of America
P O Box 203670
Austin, TX 78720-3670

First Fleet, Inc.
202 Heritage Park Drive
Murfreesboro TN 37129

First Healthcare PRoducts
6125 Lendell Drive
Sanborn NY 14132-9199

First Insurance Funding Corp
P O box 66468
Chicago,. IL 60666-0468

First United Security Bank
P O Box 249
Thomasville, AL 36784

Fischer Scientific Company LLC
P O Box 404705
Atlanta GA 30384-4705


Fletcher-Flora, Inc.
1580 Orangethorpe Way
Anaheim CA 92801-1225


Flint River Community Hospital
509 Summer Street
Montezuma, GA 31063


Floyd Middleton
3959 Hwy 69
Jackson, AL 36545


Foremost Equipment
320 North Washington Street
Rochester NY 16425


ForestFund
c/o MIG/ASI
P O Box 11047
Montgomery, AL 36111


Forget Me Not Floral & Gifts
33621 Hwy 43
Thomasville, AL 36784


Foster Compliance Center
3687 Mt. Diablo Blvd. Suite B100
Lafayette CA 94549-3744


Founders Telecom
7010 W. Highway 71
Suite 340-328
Austin, TX 78735

Frames & Frocks
32211 Hwy. 43
Thomasville, AL 36784


Frank R. Wade Office Equipment
747 Lakeside Drive
Mobile, AL 36693


Frank Schupp
193 Ventana Blvd.
Santa Rosa Beach, FL 32459


G Neil
P O box 451179
Sunrise Fl 33345-1179


Gaddy Electric & Plumbing
P O Box 326
Demoplois, AL 36732


Gaines Ridge
933 Hwy 10 East
Camden, AL 36726


Galactic, Inc.
P O Box 59222
Birminham, AL 35259


Galil Medical, Inc.
401 Plymoth Road
Suite 130
Plymoth Meeting, PA 19462


Gammex
P O Box 620327
Middleton, WI 53562-0327

Gary Griffin & Assoc, Inc.
P O Box 8551
Gadsden, AL 35902


Gaston's Grill
33801 Highway 43
Thomasville, AL 36784


Gaymar Industries
P O Box 1308
Buffalo, NY 14240-1308


GE Capital
P O Box 740441
Atlanta, GA 30374-0441


GE Healthcare
P O Box 402076
Atlanta, GA 30384-2076


GE Healthcare Financial Services
P O Box 6541419
Pittsburgh, PA 15264-1419


Gene Burton & Associates
1893 General George Patton Drive
Franklin, TN 37067


Geraldine Little
246 Old Hwy 5 North
Thomasville, AL 36784


Gericare Medical Supply
521 Whetstone St.
Monroeville, AL 36460

Getinge / Castle, Inc.
1265 Solutions Center
Chicago, IL 60677


Gilmore Law Firm
P O Box 729
Grove Hill, AL 36451


Glaxo Smith Kline
P O Box 740415
Atlanta, GA 30374-0415


Glenn Schulman
3585 Chastain Way
Pensacola, FL 32504


Global Equipment Company
P O Box 100090
Buford GA 30515-9090


GMED Services
PMB 314
1960 J- Madison Street
Clarksville, TN 37043


Government Data Publications
1661 McDonald Ave.
GDP Building (Accounting Div.)
Brooklyn, NY 11230


Grainger
WCA
P O Box 46146
Niles, IL 60714


Greer Enterprises, LLC
P O Box 191466
Mobile, AL 36619

Griffin Broadcasting Corp
P O Box 219
Thomasville, AL 36784


Grove Hill Memorial Hospital
P O Box 935
Grove Hill, AL 36451


Guardian
P O Box 95101
Chicago, IL 60694-5101


Gulf Regional Pathologists, Inc.
P O Box 91498
Mobile, AL 36691


HAMCO
P O Box 292919
Nashville, TN 37229


Hamilton Bottled Water Service
P O Box 341
Grove Hill, AL 36451


Hannah Hicks
P O Box 2
Pine Hill, AL 36769


HCPro
P O Box 1168
Marblehead, MA 01945


HD Supply Facilities Mainenance
P O Box 509058
San Diego, CA 92150-9058

Health Care Logistics
 Dept L 2412
Columbus, OH 43260-2412


Health EdCo
P O Box 678231
Dallas, TX 75267-8231


Healthcare Consultants
P O Box 915726
Longwood, FL 32791-5726


Healthcare Development Services
10850 Hwy 331
Montgomery, AL 36105


Healthcare Services Group, Inc.
3220 Tillman Drive
Suite 300
Bensalem, PA 19020


Healthnetstaffing.com, LLC
DBA- One Click Staffing
P O Box 633429
Cincinnati, OH 45263-3429


Healthport
P O Box 409740
Atlanta GA 30384


Healthstream, Inc.
P O Box 102817
Atlanta, GA 30368-2817


Help Financial Corporation
P O Box 6408
Plymouth MI 48170

Hiller Systems, Inc
P O Box 91508
Mobile, AL 36619-1854


Hill-Rom
P O Box 643592
Pittsburgh,
PA 15264-3592


Holiday Inn Express
571 North Park Drive
Thomasville, AL 36784


Holly Hutto
440 Quincy Ingram Street
Apartment 101Thomasville, AL 36784


Hospira Worldwide, Inc.
75 Remittance Drive
Chicago, IL 60675-6136


Idville
5376 52nd Street SE
Grand Rapids, MI 49512


Imagine National Books, Ltd.
4601 Nautilus Court South
Boukder CO 80301


IMMUCOR
P O Box 102118
Atlanta, GA 30368-2118


Infinisource
15 E. Washington Street
Coldwater MI 49036

Infolab, Inc
P O Box 1309
Clarksdale, MS 38614


INGENIX
 P O Box 27116
Salt Lake City, UT 84127-0116


Insight Health Corp
26250 Enterprise Court
Suite 200
Lake Forest, CA 92630


Inspired Medical Inc.
P O Box 266
Calera AL 35040


Instramed
3071 Commerce Drive Suite C
Ft. Gratiot MI 48059-3869


Interface Security Systems, LLC
P O Box 15519
Hattiesburg, SM 39404


Interlight
7939 New JErsey Avenue
Hammond, IN 46322-3040


Intuit Inc
 P O Box 513340
Los Angeles,  CA 90051-33640


IPC, Inc
P O Box 72
Pembina, ND 582710-0072

IPT, Inc.
P O Box 53256
Pettisville, OH 43553


Isotis Orthobiologics, Inc.
16386 Collections Center Drive
Chicago, IL 60693


J A  Sexauer
P O Box 404284
Atlanta GA 30384-4284


J L Morgan & Associates, Inc.
P O Box 360481
Birmingham, AL 35236


J. Smith Lanier & Co. WIS
P O Box 749
Tallahassee, FL 32302


Jackson Glass Co
P O Box 125
Jackson, AL 36545


James G. Day
8624 Hwy 154
Thomasville, AL 36784


James Lucas
261 Dove Lane
Jackson, AL 36545


Jamie Jones
326 Hummingbird Lane
Thomasville, AL 36784

Janice Kania
1365 Lakewood
Thomasville, AL 36784


Janice R. Johns
Tax Collector Wilcox County
P O Box 276
Camden, AL 36726


Jared Akridge
315 Wilson Avenue Apartment A
Thomasville, AL 36784


Jay Duke / Circuit Clerk
 Clarke County Circuit Court
Grove Hill, AL 36451


Jeanne Simmons
1907 Old Atmore Road
Flomation, AL 36441


Jeffrey Rutherford
27557 Ealum Mill Road
Red Level, AL 36474


Jets CTC
210 South Kimball Avenue
Jackson, AL 36545


John Adams
P O Box 362
Pennington, AL 36916


John C. McAleer, III
P O Box 1779
Memphis, TN 38101-1179

John Deupree
220 Savage St.
Camden, AL 36726


John Overstreet
2031 Bashi Road
Thomasville, AL 36784


John Waddill Locksmith
P O Box 591
Jackson, AL 36545


Johnson & Johnson Healthcare
P O Box 6800
Piscataway NJ 08855-6800


Joyce Johnson
6621 Hwy 25
Pine Hill, AL 36769


Joyce Tate
19 Falcon Loop
Pine Hill, AL 36769


Joyce Watkins
6621 Hwy 25
Pine Hill, AL 36769


Judy A. Moore
164 Hideaway Rd.
Camden, AL 36726-3019


Jules and Associates, Inc.
515 So. Figueroa Street
Los Angeles, CA 90071

Julia Yelverton
6181 Alabama Hwy 22
Valley Grande AL 36701


Jurgan Development and MFG
6018 South Highlands Avenue
Madison, WI 53705


K & T Air
12712 Tallahatta Springs Road
Thomasville, AL 36784


Karl Storz Endoscopy America
1000 W. Temple Street Ground Floor
Los Angeles, CA 90074-3514


Karla A. Mosley
P O Box 94
Cuba, AL 36907


Kay Van Doren
147 15th Street #8 D
Atlanta, GA 30309


Kayla Loftis
P O Box 313
Thomasville, AL 36784


Keith Williams & Associates
608 Burghley Lane
Franklin, TN 37064


Kenneth D. Pittman
3932 Westchester Road
Durham, NC 27707

Kenneth Duke
113 West Deer Tract Court
Wetumpka, AL 36093


Kevin Bierschenk
201 North Lake Drive
Eastman, GA 31023


Kewanza  Jones
475 Co. Rd. 15
Sweet Water, AL 36782


Key Equipment Finance
5575 Venture Drive, Unit A
Box 74225
Parma, OH 44130


Key Surgical
11000 West 78th Street
Suite 1000
Eden Prairie, MN 55344


Kimberly-Clark
P O Box 915003
Dallas, TX 75391-5003


King Search & Consulting
1380 Zephyr Court
Cumming GA 30041


Knight Sign Industries, Inc.
P O Box 1177
Tuscaloosa, AL 35403


Lab Safety Supply Inc
P O Box 5004
Janesville, WI 53547-5004

Labratory Corp of America Holdings
P O Box 12140
Burlington, NC 27216-2140


LAMAR
P O Box 96030
Baton Rouge, LA 70896


Landauer
P O Box 809051
Chicago, IL 60680-9051


Laura Hixon
Leadership Clarke County
P O Box 386
Grove Hill, AL 36451


Lear Landscape Service
P O Box 519
Grove Hill, AL 36451


Lee B. Williams, Esq.
131 Cobb Street
Grove Hill, AL 36451


Lee Bishop
1975 Old Hwy 5 N.
Thomasville, AL 36784


Lee Brantley
2332 Hwy 28 West
Camden, AL 36726


Lee Morisette
150 Butler Road
Union, ME 04862

Les-Ray Corporation
Donald Smith
P O Box 544
Thomasville, AL 36784


Lewis Pest Control, Inc.
25 West Front Street
Thomasville, AL 36784


License Commission
146 Clark Street
Grove Hill, AL 36451


Life Line Paramedics, LLC
P O Box 426
Thomasville, AL 36784


Linda D. Moore
39317 Highway 43
Thomasville, AL 36784


Lionville Systems, Inc.
 P O Box 6084
Southeastern, PA 19399-6084


Lisa Callahan
Thomasville Infirmary
Thomasville, AL 36784


Lisa Sims
1448 Clifton St.
Camden, AL 36726


Lite Source Inc.
P O Box 991139
Louisville, KY 40269-1139

LMA North America
P O Box 51275
Los Angeles, CA 90051-5575


Lora Horn
14721 Niagara Court
Foley, AL 36535


Louisiana Medical Alliance
602 Canaan Drive
Lafayette, LA 70508


Ludie Tucker
55 7th Avenue
Sweet Water, AL 36782


Lyle Osborne
909 Allen Road
Grove Hill, AL 36451


M & N International
P O Box 64784
St. Paul, MN 55164-0784


Mallinckrodt, Inc.
P O Box 730536
Dallas TX 75373-0356


Marcia Nichols
P O Box 936
Thomasville, AL 36784


Marconi Medical Systems
P  O Box
Pittsburgh, PA 15264

Marengo Co., Judge of Probate
101 East Coats
Linden, AL 36748


Margaret Duke
627 Tyson Street
Thomasville, AL 36784


Marie Moore
P O Box 452
Grove Hill, AL 36451


Marie Snodgrass
904 Brooksville Rd.
Dickinson, AL 36436


Mark Sanders
11167 Mountain Park Circle
Tuscaloosa, AL 35405


MarketLab
Department #6054
P O Box 30516
Lansing, MI 48909-8016


Marshall Pritchett
910 Cogle St.
Thomasville, AL 36784


Martha Gibbs
8762 Nicholsville Road
Thomasville, AL 36784


Marvin's
3325 Highway 43
Thomasville, AL 36784

Mary Courtney
8375 Old Hwy 5 South
Thomasville, AL 36784


MAS
5363 Yorktown Road
Macon, GA 31210


Matt Hemrick
709 Braddock Avenue
Birminham, AL 35213


Mattie Gladney
P O Box 225
Pine Hill, AL 36769


McDowell Knight Roedder & Sled
P O Box 350
Mobile, AL 36601


McKesson Health Solutions
22423 Network Place
Chicago, IL 60673-0001


McVay's Home Care
480 Wilson Avenue West
Thomasville, AL 36784


Meadowbrook Insurance Group
P O Box 11047
Montgomery, AL 36111


Med - Pat Inc.
31 Riordan Place
Shrewsbury, NJ 07702

Med Management, Inc.
1500 Urban Center Drive
Suite 325
Vestavia Hills, AL 35242


Med Work
110 Alice Street
Auburn, AL 36830


MedAssets
P O Box 405652
Atlanta, GA 30384-5652


MedETrac Systems
10970 Ironwood Road
San Diego, CA 92131-1810


Mediacom
P O Box 105237
Atlanta, GA 30348-5327


Medibadge
P O Box 12456
Omaha, NE 68112-0456


Medical Assurance Co / Proassu
100 Brookwood Place
Suite 300
Birmingham, AL 35209


Medical Consultants Network
1777 South Harrison Street
#405
Denver, CO 80210


Medical Device Thchnologies
135 S. Lasalle
Dept. 2944
Chicago, IL 60674-2944

Medical Imaging Systems
2900 6th Avenue South
Birmingham, AL 35233


Medical Inventory Control
12499 N. Santa Fe
Oklahoma City, OK 73114


Medical Management Institute
P O Box 25128
Salt Lake City, UT 84125-0128


Medical Physics Services, Inc
130 Wildoak Drive
Daphne, AL 36526


Medical Protective Company
23289 Network Place
Chicago, IL 60673-1232


Medical Underwriters of California
6250 Claremont Ave.
Oakland, CA 94618-1324


Medicare
P O Box 111465
Birmingham, AL 35202


Medicare
Cahaba GBA, LLC
P O Box 361960
Birmingham, AL 35236-1930


Medicus Emergency Medicine, LLC
7 Industrial  Way, Unit 5
Salem, NH 03079

Medi-Inn Limited
431 Long Beach Road
Cameron, ON 00010


Medline Industries
Dept Ch 14400
Palatine, IL 60055-4400


MEDRAD
P O Box 360172
Pittsburgh, PA 15251-6172


MedSouth, LLC
8819 Marsh Ridge Drive
Montgomery, AL 36117


Melvin Smith
P O Box 143
Thoamsville, AL 36784


Merchants Bank
P O Box 347
Jackson, AL 36545


Mercury Medical
P O Box 17009
Clearwater, FL 33762-0009


Merge Healthcare
900 Walnut Ridge Drive
Hartland, WI 53029


Metcalf Mediation & Arbitration
3333 Lee Parkway 10th Floor
Dallas, TX 75219

MetLife SBC
P O Box 804466
Kansas City, MO 64180


Metrocare Clinic, Inc
736 Windy Hill Road SE
Smyrna, GA 30080-1630


Mettler Electronics
1333 South Claudina Street
Anaheum, CA 92805


MHS Basketball Team
212 Panther Drive
Dixons Mills, AL 36736


Michelle Cofield
2257 Tallahatta Springs Rd.
Thomasville, AL 36784


Mike Ward, LLC
3496 Westbury Road
Mountainbrook, AL 35223


Milestek Corporation
36109 Treasury Center
Chicago, IL 60694-6100


Millipore Corporation
21736 Paysphere Circle
Chicago, IL 60674


Milton & Associates, Inc.
P O Box 572
Erin TN 37061

Mindray DS USA, Inc
24312 Network Place
Chicago, IL 60673-1243


Minnie Pope
4597 Co Rd 55
Thomasville, AL 36784


Mitchell Signs, Inc.
3200 Highway 45 North
Meridian, MS 39301-1505


Mobile Infirmary
5580 Inn Road Suite 200
Mobile, AL 36619


Mobile Infirmary Medical Center
P O Box 2144
Mobile, AL 36652


Monroe Journal
P O Box 826
Monroeville, AL 36461


Morgan Lens
P O Box 8719
Missoula MT 59807


MPX Sales and Services, LLC
1827 Brookview Drive
Saline, MI 48176


Municipal Workers Compensation
c/o Millennium Risk Managers
P O Box 26159
Birmingham, AL 35260

Mutual of Omaha
P O Box 743102
Cincinnati, OH 45274-3102


Mutual Savings Life
P O Box 2222
Decatur, AL 35609-2222


My Supply Depot, Inc.
16122 N. Florida Avenue
Lutz, FL 33549


Najjar Denaburg, P.C.
2125 Morris Avenue
Birmingham, AL 35203


National Business Furniture
1819 Peachtree Road
Suite 520
Atlanta, GA 30309


National Medical Services
17304 Preston Road Suite 800
Dallas, TX 75252


National Notary Association
P O Box 2402
Chatsowrth CA 91313-2402


National Trade Supply, LLC
5340 S. Harding Street
Indianapolis, IN 46217


National Women's Health Resource
157 Broad Street, Suite 106
Red Bank, NJ 07701

NATUS Medical, Inc.
Department 33768
P O Box 390000
San Francisco, CA 94139


New Bold
450 Weaver Street
Rocky Mount, VA 24151


Newell Paper Company
P O Box 631
Meridian, MS 39302-0631


Newmatic Sound Systems
P O Box 751454
Petaluma CA 94975-1454


Nicole Horton
P O Box 54
Fulton, AL 36446


NIHON KOHDEN AMERICA, INC.
6017 Solutions Center
LockBox #77601
Chicago, IL 60677-6000


Nixon Power Ervices Company
5038 Thoroughbred Lane
Brentwood, TN 37027-4225


NMA Registration Center
11208 Waples Mill Road, #122
Fairfax, VA 22030


North American Van Lines
33901 Treasury Center
Chicago, IL 60694-3900

North Park Inn and Suites
1704 Park Drive North
Thomasville, AL 36784


Novabone Products, LLC
1551 Atlantic Blvd. Suite 105
Jacksonville, FL 32207


Novard South - IPRO
505 Oothcalooga Street
Calhoun GA 30701


Novis Pharmaceutical
P O Box 102592
Atlanta, GA 30368-2592


NPC International
720 West 20th Street
Pittsburg, KS 66762


NQCR
c/o Law Office of WJ Judge
159 N. Marion Street #296
Oak Park, IL 60301


NTS Management Group, Inc.
P O Box 832
Monroeville, AL 36461


NUAIRE
2100 Fernbrook Lane
Plymouth, MN 55447-4722


O'Donnell Batteries
71 S.E. Sunrise Drive
Shelton, WA 98584

Office Max Contract, Inc.
P O Box 101705
Atlanta, GA 30382-1705


Olympic Medical
5900 First Avenue South
Seattle, WA 98108


Olympus America Inc
Dept 0600
P O Box 120600
Dallas, TX 75312-0600


OMRI, Inc.
997 Palafox
Pensacola, FL 32502


OPTI Medical Systems, Inc
P O Box 932005
Atlanta, GA 31193-2005


OPTIMA Health
P O Box 61732
Virginia Beach, VA 23466


Optimal Readings Prof Service
P O Box 11407
Birmingham, AL 36246-1398


O'Reilly Auto Parts
P O Box 790098
St. Louis, MO 63179-0098


OTT Medical Gas Systems, Inc
4052 Co. Rd. 94
Lafayette, AL 36862

PAOF
19 South Jackson Street
Montgomery, AL 36104


Parts Source, LLC
777 Lena Drive
Aurora, OH 44202


Patricia McKinley
7761 Hwy 154
Thomasville, AL 36784


Patrick Bradford
P O Box 141
Pine Hill, AL 36769


Paul Bradford
348 Old Hwy 5
Thomasville, AL 36784


Peak Development Reource LLC
P O Box 13267
Richmond, VA 23225-0267


Personnel Concepts
P O Box 3353
San Dimas, CA 91773


Pezzie Dotson
182 Eclipse Road
Lower Peach Tree, AL 36751


PGBA, LLC -- TRICARE REFUNDS
P O Box 100279
Columbia, SC 29202-3279

Pharmed Group
3075 NW 107 Avenue
Miami, FL 33172-2134


Phil Nichols Roofing
6160 Walker Springs Road
Jackson, AL 36545


Philips Medical Capital
P O Box 92449
Cleveland, OH 44193-0003


Philips Medical Ssytems
P O Box 100355
Atlanta, GA 30384-0355


Phillips Service & Repair
9 Gaddy Lane
Thomasville, AL 36784


Physician / Nurse License Svcs.
4730 Smokestone Drive
Douglasville, GA 30135


Physicians Care of Thomasville
3050 Hwy 5 North
Unit 134
Thomasville, AL 36784


Physicians Desk Reference
P O Box 2244
Williston, VT 05495-9902


Physicians Record Co.
3000 South Ridgeland Avenue
Berwyn, IL 60402-2700

Pinnacle Health Group
P O Box 28160
Atlanta, GA 30358


Pioneer Telephone Directories
106 Parkwest Circle
Dothan, AL 36303


Pitney Bowes Global Financial Servi
P O Box 856460
Louisville, KY 40285-6460


Pizza Pro
3050 Hwy 5
Thomasville, AL 36784


PPX Imaging, Inc.
130 South Crest Drive
Suite 120
Birmigham, AL 35209


Preferred Medsearch Consultant
3522 Vann Road, Suite 100
Birmingham, AL 35235-3218


Premier Impressions
2921 Avenue East
Arlington, TX 76011


Press Register
P O Box 2488
Mobile, AL 36652


Procter & Gamble Pharmacy
P O Box 100562
Atlanta, GA 30384

Professional Media Resources
P O Box 460380
St. Louis, MO 63146-7380


Proficiency Testing Service
205 West Levee Street
Brownsville, TX 78520-5596


Progressive Business Audio Conf.
384 Tecnhology Drive
Malvern, PA 19355


Progressive Therapy, Inc.
521 Whetstone Street
Monroeville, AL 36460


Projector Screen Store
30 Ruta Court
South Hackensack, NJ 07606


Provident Leasing
100 Bayview Circle
Suite 4100 North Tower
Newport Beach, CA 92660


Purchase Power
P O Box 856042
Louyisville, KY 40285-6042


QHR Learning Institute
105 Centianial Place
Brent Wood, TN 37027


Quality Logo Products
724 North Highland Avenue
Aurora, IL 60506

Quick Medical
P O Box 1052
Snoqualmie, WA 98065


Quill Corporation
P O Box 37600
Philadelphia, PA 19101-0600


R & D Batteries, Inc.
P O Box 5007
Burnsville, MN 55337


R. Carter & Associates
P O Box 902
Mobile, AL 36601


RAC Monitor, LLC
10 Mechanic Street #140
Red Bank, NJ 07701


Radioshack
33025 Hwy 43 North
Thomasville, AL 36784


Rainbow Applianace
210 River Raod
Clifton, NJ 07014


Randolph A. Mayer PC
127 Peachtreet St. NE, Suite 1100
Atlanta, GA 30303


Rapid Detect Inc
2328 Central
Poteau, OK 74953

RC Medical Inc
P O Box 833
Tolland, CT 06084


Reba Sanders
c/o Lanier Memorial Hospital
P O Box 348
Valley, AL 36854


Reed Upholstery
3920 AL Hwy 25
Thomasville, AL 36784


Regina Camp
303 Perimeter Center N. Ste. 300
Atlanta, GA 30346


Regina Nickelson, FNP-BC
2701 Davis Street
Meridian, MS 38821


Regina Pritchett
6485 Hwy 5 Lot 7
Thomasville, AL 36784


Revenue Commissioner
Terry L. Norris
P O Box 9
Grove Hill, AL 36451


Rhino Medical Services
P O Box 16253
Greenville, SC 29606


Richard Cobb
8231 Co. Rd. 6
Sweet Water, AL 36782

Richard Sokoll
160 Club Wiley Road
Jackson, AL 36545


Richardson Communications
P O Box 39
Thomasville, AL 36784


Richlund Ventures, Inc.
8606 Wall Street, Suite 1800
Austin, TX 75580-0297


River View Landing, HOA
4975 Andrea Lane
Pace, FL 32571


Riverbend Gvt. Benefits Administrat
 Reimbursement Dept. - Medicare
P O Box 1000, Dept. 831
Memphis, TN 38148-0831


Robert Dockery
6316 Nicholsville Road
Thomasville, AL 36784


Robin Andrews & Associates
313 Creek Park DRive
Cary, NC 27513


Roche Diagnostics
Mail COD 5508
P O Box 105046
Atlanta, GA 30348-5046


Ronald M. Riggs PC
728 Holdcomb Bridge Road
Norcross, GA 300741

Rosemary Day
8324 Hwy 154
Thomasville, AL 36784


Roto Rooter
P O Box 549
Excel, AL 36439


Royal Cup, Inc.
P O Box 170971
Birmingham, AL 35217


Russell Phillips
Thomasville Infirmary
Thomasville, AL 36784


Russo's, Eastern Shore Center
30500 State Highway 181, Suite 800
Spanish Fort, AL 36527


S & S Sprinkler Co., LLC
P O Box 7453
Mobile, AL 36670


S.C. AL Classified MArketplace
P O Box 430
Andalusia, AL 36420


Safer Healthcare
3700 Race Street, Suite 200
Denver, CO 80205


Safety Extinguisher Service
P O Box 1354
Jackson, AL 36545

Sammons/Preston Inc
P O Box 93040
Chicago, IL 60673-3040


Sanders Security, Inc.
1036 West Main Street
Dothan, AL 36301


Sanofi Pasteur Inc.
12458 Collections Center Drive
Chicago, IL 60693


Sara Durant
4720 Hwy 221
Camden, AL 36726


SA-SO Full Line
P O Box 64784
St. Paul, MN 55164-0784


Scenic Rentals
2 Fairpoint Place
Gulf Breeze, FL 32561


Sean Thibodeaux
P O Box 381
Fulton, AL 36446


Serria Reed
106 Roch Pointe Ct. Apt. D
Thomasville, AL 36784


Sheffield Auto Rental
P O Box 296
Thomasville, AL 36784

Sherril B Glass
1606 Southern Pine Road
Sweet Water AL 36782


Shirley Pope
Rt1 Box 225 B
Marion JCT, AL 36759


Shred First of Alabama
P O Box 890397
Charlotte, NC 28289-0397


Shred It
5630 Iron Works Road
Theodore, AL 36582


Siemens Healthcare Diagnositcs
Department 121102
Dallas, TX 75312-1102


Signtech
33 Dolphin Drive
Thomasville, AL 36784


Simplexgrinnell LP
Dept Ch 10320
Palatine, IL 60055-0320


Sknvasive Techonology, Inc.
8690 Technology Way
Reno, NV 89521


Skytron
P O Box 888915
Grand Rapids, MI 49588

Sleep Solutions, LLC
P O Box 2373
Opeklia, AL 36803


Smiths Medical ADS Inc
P O Box 8500 (S-5155)
Philadelphia, PA 19717-5115


Soma Technology, Inc.
166 Highland Park Drive
Bloomfield, CT 06002-5305


SourceOne Healtcare Technologies In
P O Box 8004
Mentor, OH 44061-8004


South Alabamian
P O Box 68
Jacknson,. AL 36545


Southeast Imaging LLC
P O Box 13267
Maumelle, AR 72113


Southeast Medical Products
5603 Commerce Drive
Orlando, FL 32839


Southern Exteriors
4922 Port Royal Rd. C-11
Spring Hill, TN 37174


Southern Surgical Equipment, LLC
14 Myrtle Landing
Hattiesburg, MS 39402

Southern Travel Tourism Assoc
P O Box 592
Brewton AL 36427


Southwest AL MH/MR Board, Inc
P O Box 964
Monroeville, AL 36460


Southwest AL Network Services
P O Box 471
Brewton, AL 36427


Southwest Alabama Chamber of Commer
P O Box 44
Thomasville, AL 36784


Southwest Alabama Computers
P O Box 1523
Thomasville, AL 36784


Southwest Alabama Medical Center
33700 Highway 43 North
Thomasville, AL 36784


Specialty Surgical Instrumentation
231253 Momentum Place
Chicago, IL 60689-5311


Spoto & Associates, LLC
2869 Elliott Circle
Atlanta, GA 30305


St. John Companies
P O Box 51263
Los Angeles, CA 90051-5563

St. Paul Travelers The Phoenix Insu
CS#1818
Alpharetta GA 30023-1818


Staff Care Inc
P O Box 281923
Atlanta, GA 30384-1923


StaffMD, Inc.
22 Deer Court
Homosassa, FL 34446


Standard Register
P O Box 840655
Dallas, TX 75284-0655


Star Athletics
P O Box 45788
Atlanta, GA 31145


State Health Plan/Development Agenc
P O Box 303025
Montgomery, AL 36130-3025


State Health Planning & Development
100 North Union Street, Suite 870
Montgomery, AL 36104


State of Alabama Department of Reve
955 Downtowner Blvd.
Mobile, AL 36616-1406


State of Ala. Dept of Public Health
P.O. Box 303017
Montgomery, Alabama  36130-3017

State of Alabama Dept. of Labor
P O Box 303500
Montgomery, AL 36130-3500


Stericycle
28161 North Keith Drive
Lake Forest, IL 60045


Steris Corporation
P O Box 676548
Dallas, TX 75267-6548


Stevens Worldwide Van Lines
527 Morley Drive
Saginaw, MI 48605


Stryker Endoscopy
c/o Stryker Sales Corporation
P O Box 93276
Chicago, IL 60673-3276


Stryker Instruments
Stryker Sales Corp
P O Box 70119
Chicago, IL 60673-0119


Stryker Orthopaedics
P O Box 93213
Chicago, IL 60673-3213


Stryker Sales Corporation
93308
Chicago, IL 60673-3308


Stuart C Irby Co.
675 Hornady Drive
Monroeville, AL 36460-8659

Studio South
29 Wilson Avenue
Thomasville, AL 35784


Subway
Hwy 43
Thomasville, AL 36784


Sundance Communications
P O Box 615
Overton, NV 89040


Sunrise Technology
2714 20th St. South, Suite D
Birmingham, AL  35209


Surgical Direct
909 South Woodland Blvd.
Deland, FL 32720


Sutherland Asbill & Brennan LLP
999 Peachtree Street NE
Atlanta, GA 30309-3996


Suzy Hamilton
905 County Rd. 11 South
Pine Hill, AL 36769


SW AL Regional Hospital Council
Grove Hill Memorial Hospital
P O Box 935
Grove Hill, AL 36451


Swaroop Mitta
9576 Columbus Avenue
Fairhope, AL 36532

Sweet Water Water & Sewer
P O Box 33
Sweet Water, AL 36782


Tabs
31985 Highway 43
Thomasville, AL 36784


Talton Communications
P O Box 1117
Selma, AL 36702-1117


Tax Assessor / Shelly Dale
P O Box 237
Camden, AL 36726


Tax Trust Account; Sales Tax Div.
P O Box 830725
Birmingham, AL 36283-0725


TDS Telecom
P O Box 94510
Palatine, IL 50094-4510


Teletouch
P O Box 55600
Little Rock, AR 72215-5560


Temperature Control Services
P O Box 997
Wilmer, AL 36587


Teresa M. Smith
53 Marlowe Lane
Linden, AL 36748

Terminex
2223 Highway 21 Bypass Ste B
Monroeville, AL 36460


Terri Pritchett
910 Cogle Street
Thomasville, AL 36784


The Berry Company
P O Box 710298
Cincinnati, OH 45271-0298


The Choctaw Sun
P O Box 269
Gilbertown, AL 36908


The Cottage
31985 Hwy 43
Thomasville, AL 36784


The Democrat Reporter
P O Box 480040
Linden, AL 36748


The Demopolis Times
P O Drawer 860
Demopolis, AL 36732


The Garden
 Hwy 43
Thomasville, AL 36784


The Hartford
31 St. James Ave., Suite 600
Boston, MA 02116-4190

The Heart Group PC
P O Box 850129
Mobile, AL 36685

The Kloset
32620-C Hwy 43
Thomasville, AL 36784

The Law Enforcement Press
P O Box 72643
Marietta, GA 30007

The McGraw Hill Companies
P O Box 2258
Carol Stream, IL 30132-2258

The Parts Store
P O Box 7393
Mobile, AL 36670

The Sanders Law Firm
3525 Piedmont Road
7 Piedmost Center Suite 300
Atlanta, GA 30305

The Selma Times Journal
P O Box 2080
Selma, AL 25702-2080

The Thomasville Times
P O Box 367
Thomasbille, AL 36784

The Tuscaloosa News
315 28th Avenue
Tuscaloosa, AL 35401

Thelma Washington
407 E. Front Street
Thomasville, AL 36784


Theresa K. Courtney
3000 Sandflat Road
Thomasville, AL 36784


Thermo Electron Laboratory Equipmen
P O Box 712480
Cincinnati, OH 45271-2480


Thomasville Area Chamber of Commerc
P O Box 44
Thomasville, AL 36784


Thomasville Baptist Church
P O Box 159
Thomasville, AL 36784


Thomasville Diamond Club
P O Box 1151
Thomasville, AL 36784


Thomasville Discount Tobacco
Highway 43
Thomasville, AL 36784


Thomasville Enterprise LLC
P.O. Box 650
Thomasville, GA 31799


Thomasville Inn & Suites
571 North Park Drive
Thomasville, AL 36784

Thomasville Lions Club
507 Hinson Druve
Thomasville, AL 36784


Thomasville Nursing Home
1425 Mosley Drive
Thomasville, AL 36784


Thomasville Print Shop
33621 Hwy. 43 Suite 200
Thomasville, AL 36784


Thomasville Quaterback Club
P O Box 453
Thomasville, AL 36784


Tidmore Flags
P O Box 59210
Birmingham, AL 35259


Tim Williams
571 County Road 212
Valley Grande, AL 36701


TimeMed Labeling Systems, Inc.
P O Box 71947
Chicago, IL 60694-1947


Town of Sweet Water
P O Box 333
Sweet Water, AL 36782


Traffic Safety Store
P O Box 1449
West Chester, PA 19380

Trane U.S. Inc.
P O Box 406469
Atlanta, GA 30384-6469


Trans Union LLC
P O Box 99506
Chicago, IL 60693-9506


Tri-State Hospital Suuply Corp
P O Box 170
Howell, MI 48843


Tronex Company
2 Cranberry Road
Parsippany, NJ 07054


Tutt Real Estate LLC
1250 Travis Street
Thomasville, AL 36784


Uline
2200 S. Lakeside Drive
Waukegan, IL 60085


Unipower Corporation
1216 West 96th Street
Minneapolis, MN 55431


Unisyn Medical Technologies
615 Industrial Drive, Suite D
Cary, IL 60013


United Ad Label Company
P O Box 905046
Charlotte, NC 28290-5046

United Blood Services
P O Box 53022
Phoenix AZ 85072

United Healthcare
P O Box 203921
Houston, TX 77216-3921

United Healthcare Recovery Svc.
P O Box 740804
Atlanta, GA 30374-0804

United Parcel Service
P O Box 7247-0244
Philadelphia, PA 19170

United Refridgeration Inc
2300 Halls Mill Road
Mobile, AL 36606

United States Treasury
P O Box 105083
Atlanta, GA 30348-5083

Universal AdCom
2921 Avenue E. East
Arlington, TX 76011

Universal Medical, Inc.
14 Perry Drive Unit A
Foxboro, MA 02035

Unlimited Medical Imaging
117 Woodland Rd.
Hattiesburg, MS 39401

UNUM
PO Box 406990
Atlanta, GA 30384-6990


UPS Supplu Chain Solutions, Inc.
P O Box 34486
Louisville, KY 40232


US Endoscopy
5976 Heisley Road
Mentor, OH 44060


US Postal Service
6701 Wuntin Blount Blvd.
Montgomery, AL 36124-9998


US Surgical
Drawer 198032
Atlanta, GA 30384-8032


US Treasury
P O Box 105083
Atlanta, GA 30348


USA Health Sciences Bookstore
1504 Springhill Avenue
Mobile, AL 36604


USA Medical Center
P O Box 40010
Mobile, AL 36604


USAW-Education Deparment
1700 Center Street
Mobile, AL 36604

Valley Surgical
105 NE 12th Avenue
Ft. Lauderdale, FL 33301


Velma Washington
407 East Front Street
Thomasville, AL 36784


ViaSys MedSystens
100 Chaddick Drive
Wheeling, IL 60090


Visible
30 Hazelwood Drive, Suite 100
Amherst, NY 14228


Vista International Research
1400 Buford Hwy. Suite E4
Sugar Hill, GA 30518-8726


Vistalab Technologies
27 Radio Circle Drive
Mount Kisco, NY 10549


Voice of the Animials Campaign
P O box 133
Fulton, AL 36446


W H Kennedy
2004 South Oakridge Drive
Thomasville, AL 36784


W L Gore & Associates
Medical Products Division
P O Box 751331
Charlotte, NC 28275

W.T. Farley, Inc.
4450 Shopping Lane
Simi Valley, CA 93063


Wal-Mart
Highway 43
Thomasville, AL 36784


Water Works & Sewer Board
P O Box 127
Thomasville, AL 36784


Wayne Lucker
54 Belfast Drive
Thomasville, AL 36784


Welch Allyn, Inc.
Credit Department
4341 State Street Road
Skaneateles Falls, NY 13152


Wells Fargo
P O Box 5156
Sioux Falls, SD 57117-5156


West Alabama Insurance
421 Alabama Avenue West
Thomasville, AL 36784


West Alabama Radio, Inc.
P O Box 938
Dempolois, AL 36732


West Alabama Shoppers
115 E. Washington Street
Demopolis, AL 36732

Western Healthcare, LLC
5080 Spectrum Drive Suite 800E
Addison, TX 75001


Wheelchair Medical
5409 18th Avenue
Brooklyn, NY 11204


Wheeler Printing, LLC
115 North Main Street, Suite 1
Jasper, GA 30143


Wilcox County Small Claims Court
12 Water Street
Camden, AL 36726


Wilcox Printing
30891 Hwy 43
Thomasville, AL 36784


Wilcox Progressive Era
P O Box 100
Camden, AL 36726


Williams Supply, Inc.
2951 Old Shell Road
Mobile, AL 36607


Willie Sheffield
3329 Allen Road
Grove Hill, AL 36451


Withrow McQuade & Olsen, LLP
3379 Peachtree Road NE
Suite 970
Atlanta, GA 30326

WJDB Radio Station
2211 Highway 43 South
Thomasville, AL 36784


Wolters Kluwer Health
P O Box 1590
Hagerstown, MD 21741-9933


World Wide Interpreters
516 Missouri South
Houston TX 77587


Worthwhile club
1002 Midway Road
Thomasville, AL 36784


Wyeth Pharmaceuticals
P O Box 8175
Philadelphia, PA 19175-8175


Xpress It
6 West Front Street North
Thomasville, AL 36784


Xpressmats
32 Court Street Suite 2101
Brooklyn, NY 11201


Yellow Pages
P O Box 60007
Athens, CA 92812-6007


Yolanda F Pritchett
P O Box 707
Pine Hill, AL 36769

Yolonda Blanks
94 March Lane
Sweet Water, AL 36782


Your Source Communications, Inc
304 East Cahaba Avenue
Linden, AL 36748


Zachary Baswell
37 Owls Hollow Road
Grove Hill, AL 36451


Zack Products
P O Box 1841
Cranberry TWP, PA 16006